## ATTACHMENT "2-B"

## NOTICE OF ASSUMPTION AND ENDORSEMENT TO POLICY

You are hereby notified that First National Life Insurance Company of America has agreed, effective 12:01 a.m. Eastern Standard Time, to assume liability for your policy of Insurance coverage you have with Veterans Life Insurance Company.

Notice of claims or inquiries, and all premium payments should be submitted to:

FIRST NATIONAL LIFE INSURANCE
COMPANY OF AMERICA
377 Riverside Drive
Suite 400
Franklin, Tennessee 37064

ATTN: [ ? ]

This Notice and Endorsement, effective _____, 1998, forms a part of the above insurance and should be attached to your insurance policy issued to you by Veterans Life Insurance Company.

IN WITNESS WHEREOF, Veterans Life Insurance Company and the above assuming insurer have caused this Agreement to be duly signed.

| VETERANS LIFE INSURANCE COMPANY | FIRST NATIONAL LIFE INSURANCE COMPANY OF AMERICA |
|---|---|
| By: _____ | By: _____ |
| Date: _____ | Date: _____ |

h:\legal\saf\assump.doc

8

# EXHIBIT D

## AGENT COMMISSIONS

This page represents the list of agents and commission schedules, attached hereto, applicable to the Insurance Business set forth on Exhibit A hereto.

| | | | | | | AGENT DATA ELEMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CODE | STATUS | NAME | SEX | CODE | IRS NO | APPOINT DATE | TERM DATE | VEST CODE | VEST DATE | VEST DUR | VEST REDUC. | ADDR. USE |
| BL100 | 1 | BLOOMFIELD FINANCIAL | N | 2 | 382030368 | 831101 | 0 | N | 0 | 0 | .000 | 1 |
| 0D350 | 5 | GREATER MIDWEST LIFE & PENSION | | 2 | 730972937 | 741226 | 800225 | B | 800225 | 99 | .010 | 1 |
| 0N086 | 1 | PAUL A. CASTEEL | M | 1 | 559548306 | 781001 | 0 | N | 0 | 0 | .000 | 1 |
| 1967 | 1 | COLORADO STATE SALES OFFICE | N | 2 | 382030368 | 780701 | 0 | N | 0 | 0 | .000 | 4 |
| N001 | 5 | A L WILLIAMS & ASSOC. | N | 2 | 581281836 | 780309 | 810701 | B | 810701 | 99 | .000 | 4 |
| 2208 | 5 | PORTNOY-TESSLER & ASSOC | | 2 | 430726175 | 101 | 780927 | B | 780927 | 99 | .000 | 1 |
| 2768 | 5 | MARVIN F. PANKRATZ | | 2 | 0 | 101 | 740715 | B | 740715 | 99 | .000 | 1 |
| 2823 | 4 | FLORIDA HEALTH AGCY | | 2 | 590906210 | 101 | 710226 | B | 710226 | 99 | .000 | 1 |
| 3786 | 5 | MICHIGAN HEALTH AGENCY | | 1 | 372289492 | 101 | 760728 | B | 760728 | 99 | .030 | 1 |
| 7974 | 1 | MICHIGAN STATE SALES OFFICE | N | 2 | 382030368 | 731010 | 0 | N | 0 | 0 | .000 | 4 |
| 9500 | 5 | CREATIVE INS MANAGEMENT CORP | | 2 | 232270814 | 740715 | 790823 | B | 790823 | 99 | .000 | 1 |
| 1D726 | 1 | CARMEN ANGELO | N | 2 | 310981550 | 750210 | 0 | N | 0 | 0 | .000 | 1 |

| | AGENT DATA ELEMENTS | |
| --- | --- | --- |
| CODE | HOME ADDRESS | BUSINESS ADDRESS |
| BL100 | 758 SODA CREEK DRIVE, EVERGREEN, CO 80439 | 758 SODA CREEK DRIVE, EVERGREEN, CO 80439 |
| 0D350 | | CIUDAD-SUITE 111-G, 3000 UNITED FOUNDERS BLVD., OKLAHOMA CITY, OK 73112 |
| 0N086 | 2515 NADINE DR, COLORADO SPRINGS, CO 80909 | PO BOX 970, MARINA, CA 93933 |
| I967 | 758 SODA CREEK DRIVE, EVERGREEN, CO 80439 | 758 SODA CREEK DRIVE, EVERGREEN, CO 80439 |
| /001 | 447 MCDANIEL ST, MONROE, GA 30655 | 3483 SATELLTE BLVD, SUITE 210, DELUTTI, GA 30136 |
| 2208 | | 5 CAROLE LANE, ST. LOUIS, MO 63131 |
| 2768 | | 1408 SO 22ND ST, MAUITOWOC, WI 54220 |
| 2823 | | PO BOX 4810, CLEARWATER, FL 33518 |
| 3786 | | P O BOX 571, ROCKFORD, MI 49341 |
| 7974 | 758 SODA CREEK DRIVE, EVERGREEN, CO 80439 | 758 SODA CREEK DRIVE, EVERGREEN, CO 80439 |
| 9500 | | CIMCO CORP, 534 SECOND STREET PIKE, SOUTHAMPTON, PA 18966 |
| 1D726 | PO BOX 545, REYNOLDSBURG, OH 43068 | 2097 SO HAMILTON ROAD, SUITE 102, COLUMBUS, OH 43232 |

## C5 Commision Schedule DATA ELEMENTS

| NAME | DESCRIPTION | ALLOWABLE VALUES | FLAT FILE COLS |
|---|---|---|---|
| Agent Code | Unique code assigned to each agent or agency. | Alphanumeric | 1 - 5 |
| Agent Contract Effective Date | Policy issue date must be greater than this date to qualify | 000101 - 999999 | 6 - 11 |
| Agent Contrcat Termination date | Policy issue date must b eless than this to qualify | | 12 -17 |
| Commision Age | Policy holders age at issue must be less than this to qualify | 00 - 99 | 19 - 20 |
| First Year Renewal Percentage | Percentage of commision for first year on renewed policies | 000.0 - 999.9 | 21 - 24 |
| Renewal Duration 1 | Number of years renewal percentage 1 is paid. | 00 - 99 | 26 - 27 |
| Percentage 1 | | 000.0 - 999.9 | 28 - 31 |
| Renewal Duration 2 | Number of years renewal percentage 2 is paid. | | 33 - 34 |
| Percentage 2 | | | 35 - 38 |
| Renewal Duration 3 | Number of years renewal percentage 3 is paid. | | 40 - 41 |
| Percentage 3 | | | 42 - 45 |
| Renewal Duration 4 | Number of years renewal percentage 4 is paid. | | 47 - 48 |
| Percentage 4 | | | 49 - 52 |
| Renewal Duration 5 | Number of years renewal percentage 5 is paid. | | 54 - 55 |
| Percentage 5 | | | 56 - 59 |
| Plan | Code indicating product | | 71 - 74 |
| Quarterly Bonus | If "Y", the Pay Agent receives 1.25%commission on the annualized prem. in force every quarter | Y or Blank | 75 |
| Re-Issue Bonus | If "Y", the Pay Agent receives a one time pmt of 50% of the deposit term rider premium assoc. with a converted policy | Y or Blank | 76 |
| Commissionable on Re-issue | Upon conversion to Whole Life policy, pay agent receives 1st yr & renewal comm. if "A". Upon conversion to any type of life policy, pay agent receives 1st yr. & renewal comm. if "B". | A,B, or Blank | 77 |

| POLICY# | % COMM PREM | PHASE | ISSUE YYMM | LOB | WRITING AGENT | PAYING AGENT | CONTRACT EFF. DATE | CONTRACT TERM. DATE | COMM AGE | 1ST YR RENEW % | RENEW DUR 1 | % | DUR 2 | % | DUR 3 | % | DUR 4 | % | DUR 5 | % | PLAN | Quarterly Bonus? | Reissue Bonus? | Commission on Reissue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 026134PE | 100 | 1 | 5607 | L | 2208 | 2208 | 101 | 740117 | 99 | 100 | 10 | 10 | 99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1B69 | | | |
| 026135PE | 100 | 1 | 5607 | L | 2208 | 2208 | 101 | 740117 | 99 | 100 | 10 | 10 | 99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1B69 | | | |
| 026136PE | 100 | 1 | 5607 | L | 2208 | 2208 | 101 | 740117 | 99 | 100 | 10 | 10 | 99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1B69 | | | |
| 033950PO | 100 | 1 | 5710 | L | 2208 | 2208 | 101 | 740117 | 99 | 100 | 10 | 10 | 99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1B01 | | | |
| 038465PO | 100 | 1 | 5811 | L | 2208 | 2208 | 101 | 740117 | 99 | 100 | 10 | 10 | 99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1B01 | | | |
| 039291PO | 100 | 1 | 5903 | L | 2211 | 2208 | 101 | 740117 | 99 | 100 | 10 | 10 | 99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1B01 | | | |
| 048206PO | 100 | 1 | 6102 | L | 2788 | 2788 | 101 | 740715 | 99 | 90 | 10 | 10 | 99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1B01 | | | |
| 049518PO | 100 | 1 | 6103 | L | 2210 | 2208 | 101 | 740117 | 99 | 100 | 10 | 10 | 99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1B01 | | | |
| 067329PO | 100 | 1 | 6309 | L | 2208 | 2208 | 101 | 740117 | 99 | 100 | 10 | 10 | 99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1F01 | | | |
| 074084PO | 100 | 1 | 6407 | L | 2233 | 2208 | 101 | 740117 | 99 | 100 | 10 | 10 | 99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1F01 | | | |
| 074726PO | 100 | 1 | 6408 | L | 2234 | 2208 | 101 | 740117 | 99 | 100 | 10 | 10 | 99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1F01 | | | |
| 092485PO | 100 | 1 | 6604 | L | 3019 | 2823 | 101 | 999999 | 99 | 9 | 2 | 15 | 10 | 10 | 99 | 0 | 0 | 0 | 0 | 0 | 1F02 | | | |
| 092917PO | 100 | 1 | 6604 | L | 2210 | 2208 | 101 | 740117 | 99 | 100 | 10 | 10 | 99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1F01 | | | |
| 096075PO | 100 | 1 | 6606 | L | 5603 | 3788 | 101 | 760728 | 99 | 9 | 2 | 15 | 10 | 10 | 99 | 0 | 0 | 0 | 0 | 0 | 1F02 | | | |
| 096879PO | 100 | 1 | 6606 | L | 2215 | 2208 | 101 | 740117 | 99 | 100 | 10 | 10 | 99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1F01 | | | |
| 108263PO | 100 | 1 | 6607 | L | 2209 | 2208 | 101 | 740117 | 99 | 100 | 10 | 10 | 99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1F01 | | | |
| 128803PO | 100 | 1 | 6804 | L | 2231 | 2208 | 101 | 740117 | 99 | 100 | 10 | 10 | 99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1F02 | | | |
| 134949PO | 100 | 1 | 6809 | L | 2250 | 2208 | 101 | 740117 | 99 | 100 | 10 | 10 | 99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1F01 | | | |
| 142587PO | 100 | 1 | 6904 | L | 2993 | 2823 | 101 | 999999 | 99 | 9 | 2 | 15 | 10 | 10 | 99 | 0 | 0 | 0 | 0 | 0 | 1F02 | | | |
| 180630L | 100 | 1 | 7506 | L | 0D351 | 0D350 | 750601 | 761104 | 30 | 94 | 2 | 4 | 3 | 4 | 10 | 1 | 0 | 0 | 0 | 0 | 1785 | | | |
| 228226L | 100 | 1 | 7711 | L | 0K092 | 0W001 | 770210 | 999999 | 99 | 220 | 10 | 0 | 11 | 150 | 20 | 10 | 99 | 3 | 0 | 0 | 1B65 | | | A |
| 228502L | 100 | 1 | 7712 | L | 7974 | 7974 | 780901 | 780701 | 30 | 260 | 3 | 10 | 10 | 5 | 11 | 100 | 20 | 10 | 99 | 0 | 5MDT | | | |
| 228762L | 100 | 1 | 7709 | L | 9885 | 9500 | 781001 | 780101 | 40 | 240 | 10 | 5 | 11 | 100 | 20 | 10 | 99 | 3 | 0 | 0 | 5MDT | | | |
| 229117L | 100 | 1 | 7712 | L | 1D728 | 1D728 | 750210 | 999999 | 40 | 60 | 2 | 0 | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5MDT | | | |
| 300251L | 100 | 1 | 7804 | L | 0D570 | 7974 | 780901 | 780701 | 99 | 100 | 10 | 0 | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1F20 | Y | | |
| 317736L | 50 | 1 | 7810 | L | 0L704 | 0W001 | 780701 | 790201 | 30 | 260 | 10 | 5 | 11 | 100 | 20 | 10 | 99 | 3 | 0 | 0 | 5MDT | | | A |
| 319769L | 50 | 1 | 7811 | L | 0L704 | 0W001 | 780701 | 790201 | 30 | 260 | 10 | 5 | 11 | 100 | 20 | 10 | 99 | 3 | 0 | 0 | 5MDT | | | A |
| 322115L | 50 | 1 | 7811 | L | 0L704 | 0W001 | 780701 | 790201 | 40 | 240 | 10 | 5 | 11 | 100 | 20 | 10 | 99 | 3 | 0 | 0 | 5MDT | | | A |
| 324256L | 100 | 1 | 7812 | L | 0W529 | 0W001 | 780701 | 791023 | 35 | 67 | 10 | 8 | 99 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 5I61 | | | A |
| 325228L | 100 | 1 | 7811 | L | 0W530 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMT | | | A |
| 326626L | 50 | 1 | 7901 | L | 0L704 | 0W001 | 780701 | 790201 | 30 | 260 | 10 | 5 | 11 | 100 | 20 | 10 | 99 | 3 | 0 | 0 | 5MDT | | | A |
| 327761L | 100 | 1 | 7812 | L | 0W247 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMT | | | A |
| 330037L | 100 | 1 | 7812 | L | 0J872 | 0W001 | 780701 | 790201 | 30 | 260 | 10 | 5 | 11 | 100 | 20 | 10 | 99 | 3 | 0 | 0 | 5MDT | | | A |
| 332455L | 100 | 1 | 7903 | L | 0W501 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 332788L | 100 | 1 | 7812 | L | 0N085 | BL100 | 780701 | 800512 | 40 | 240 | 5 | 5 | 10 | 0 | 11 | 105 | 20 | 10 | 99 | 2 | 5XRT | | | B |
| 334481L | 100 | 1 | 7903 | L | 0S083 | 0W001 | 780701 | 999999 | 50 | 220 | 10 | 5 | 11 | 100 | 20 | 10 | 99 | 3 | 0 | 0 | 5MDT | | | A |
| 336875L | 100 | 1 | 7901 | L | 0W339 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 336985L | 100 | 1 | 7905 | L | 0W574 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 360331L | 100 | 1 | 7903 | L | 0Z317 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 380870L | 100 | 1 | 8003 | L | 0V304 | 0W001 | 791023 | 999999 | 40 | 240 | 5 | 5 | 10 | 0 | 11 | 100 | 20 | 10 | 99 | 2 | 5XRT | | | A |
| 383072L | 100 | 1 | 7903 | L | 0W661 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 386651L | 100 | 1 | 7903 | L | 0W061 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 387224L | 100 | 1 | 7903 | L | 0N086 | BL100 | 780701 | 800512 | 40 | 240 | 5 | 5 | 10 | 0 | 11 | 105 | 20 | 10 | 99 | 2 | 5XRT | | | B |
| 387609L | 100 | 1 | 7905 | L | 0W669 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 389921L | 100 | 1 | 7905 | L | 0W034 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 389925L | 100 | 1 | 7905 | L | 0W326 | 0W001 | 780701 | 791023 | 65 | 205 | 10 | 5 | 11 | 55 | 20 | 10 | 99 | 2 | 0 | 0 | 5MDT | | | A |
| 390254L | 100 | 1 | 7904 | L | 0X159 | 0W001 | 780701 | 791023 | 50 | 225 | 10 | 5 | 11 | 105 | 20 | 10 | 99 | 2 | 0 | 0 | 5MDT | | | A |
| 390302L | 100 | 1 | 7904 | L | 0X757 | 0W001 | 780701 | 791023 | 40 | 245 | 10 | 5 | 11 | 105 | 20 | 10 | 99 | 2 | 0 | 0 | 5MDT | | | A |
| 390719L | 100 | 1 | 7908 | L | 0X159 | 0W001 | 780701 | 999999 | 60 | 160 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 80 | 20 | 10 | 5AMR | | | A |
| 391419L | 100 | 1 | 7907 | L | AW252 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 391720L | 100 | 1 | 7907 | L | 0V150 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 392177L | 100 | 1 | 7908 | L | 0W074 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 392234L | 100 | 1 | 7905 | L | 0V377 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 392428L | 100 | 1 | 7904 | L | 0V198 | 0W001 | 780701 | 791023 | 40 | 245 | 10 | 5 | 11 | 105 | 20 | 10 | 99 | 2 | 0 | 0 | 5MDT | | | A |
| 392798L | 100 | 1 | 7904 | L | 0Z561 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 392866L | 100 | 1 | 7907 | L | 0W808 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 392869L | 100 | 1 | 7907 | L | 0W808 | 0W001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |

COMMISSIONS BY POLICY

| POLICY# | % COMM PREM | PHASE | ISSUE YYMM | LOB | WRITING AGENT | PAYING AGENT | CONTRACT EFF. DATE | CONTRACT TERM. DATE | COMM AGE | 1ST YR RENEW % | RENEW DUR 1 | % | DUR 2 | % | DUR 3 | % | DUR 4 | % | DUR 5 | % | PLAN | Quarterly Bonus? | Reissue Bonus? | Commission on Reissue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 392899L | 100 | 1 | 7805 | L | OZ153 | OW001 | 780701 | 780911 | 30 | 260 | 10 | 5 | 11 | 100 | 20 | 10 | 99 | 2 | 0 | 0 | 5MDT | | | A |
| 392950L | 100 | 1 | 7905 | L | OZ314 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 394131L | 100 | 1 | 7906 | L | OV415 | OW001 | 780701 | 999999 | 50 | 200 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 394820L | 100 | 1 | 7907 | L | OW608 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 99 | 2 | 0 | 0 | 5MDT | | | A |
| 395049L | 100 | 1 | 7909 | L | OZ153 | OW001 | 780701 | 780911 | 30 | 260 | 10 | 5 | 11 | 100 | 20 | 10 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 395065L | 100 | 1 | 7906 | L | OW608 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 395946L | 50 | 1 | 7907 | L | OS346 | OW001 | 790201 | 999999 | 30 | 260 | 10 | 5 | 11 | 100 | 20 | 10 | 99 | 3 | 0 | 0 | 5MDT | | | A |
| 395946L | 50 | 1 | 7907 | L | OS347 | OW001 | 790201 | 999999 | 30 | 260 | 10 | 5 | 11 | 100 | 20 | 10 | 99 | 3 | 0 | 0 | 5MDT | | | A |
| 395948L | 100 | 1 | 7904 | L | OX649 | OW001 | 780701 | 780911 | 45 | 55 | 10 | 8 | 99 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 5181 | | | B |
| 396070L | 100 | 1 | 7907 | L | BL100 | BL100 | 101 | 999999 | 45 | 50 | 2 | 0 | 5 | 0 | 10 | 0 | 99 | 2 | 0 | 0 | 5MDT | | | A |
| 396982A | 100 | 1 | 7907 | L | OV686 | OW001 | 780701 | 791023 | 40 | 245 | 10 | 5 | 11 | 105 | 20 | 10 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 397538L | 100 | 1 | 7906 | L | OV665 | OW001 | 780701 | 999999 | 50 | 200 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 397685L | 100 | 1 | 7906 | L | OX218 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 397705L | 100 | 1 | 7906 | L | AW139 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 397899L | 100 | 1 | 7905 | L | OZ314 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| ...75L | 100 | 1 | 7904 | L | OZ235 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMT | | | A |
| ...15L | 100 | 1 | 7908 | L | OX323 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 99 | 3 | 0 | 0 | 5MDT | | | A |
| ...17L | 100 | 1 | 7908 | L | OL697 | OW001 | 790201 | 999999 | 40 | 240 | 10 | 5 | 11 | 100 | 20 | 10 | 99 | 3 | 0 | 0 | 5MDT | | | A |
| 402841L | 50 | 1 | 7908 | L | OL697 | OW001 | 790201 | 999999 | 40 | 240 | 10 | 5 | 11 | 100 | 20 | 10 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 402841L | 50 | 1 | 7908 | L | ON992 | OW001 | 790201 | 999999 | 40 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMT | | | A |
| 402872L | 100 | 1 | 7906 | L | OW824 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5MDT | | | A |
| 403408L | 100 | 1 | 7907 | L | OV640 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 99 | 2 | 0 | 0 | 5MDT | | | A |
| 403420L | 100 | 1 | 7908 | L | OV060 | OW001 | 780701 | 791023 | 50 | 225 | 10 | 5 | 11 | 105 | 20 | 10 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 403686L | 50 | 1 | 7905 | L | OZ035 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 403686L | 50 | 1 | 7908 | L | OW041 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 403864L | 100 | 1 | 7907 | L | OX763 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 403870L | 50 | 1 | 7907 | L | AW082 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 403870L | 50 | 1 | 7907 | L | OW289 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMT | | | A |
| 404003L | 100 | 1 | 7908 | L | OW259 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 404371L | 100 | 1 | 7907 | L | OW287 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 404756L | 100 | 1 | 7907 | L | AW364 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 404938L | 100 | 1 | 7910 | L | OV787 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 405366L | 100 | 1 | 7908 | L | OW278 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 405660L | 100 | 1 | 7908 | L | OV263 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 405854L | 100 | 1 | 7907 | L | OV971 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 406303L | 100 | 1 | 7908 | L | AW379 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 407255L | 100 | 1 | 7910 | L | AX218 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| ...22L | 100 | 1 | 7909 | L | AX025 | OW001 | 780701 | 780911 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| ...32L | 100 | 1 | 7910 | L | AX415 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 408040L | 100 | 1 | 7912 | L | AX088 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| ...41L | 100 | 1 | 7910 | L | AX544 | OW001 | 780701 | 999999 | 50 | 200 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| ...51L | 100 | 1 | 7909 | L | AZ061 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 409064L | 100 | 1 | 7909 | L | AW371 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 409205L | 100 | 1 | 7908 | L | AX103 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 409213L | 100 | 1 | 7906 | L | OZ303 | OW001 | 780701 | 999999 | 50 | 200 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 410163L | 100 | 1 | 7907 | L | AW530 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 410547L | 100 | 1 | 7909 | L | AX532 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 411005L | 100 | 1 | 7910 | L | AX238 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 411030L | 50 | 1 | 7909 | L | AX649 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5MDT | | | A |
| 411030L | 50 | 1 | 7909 | L | OX763 | OW001 | 750210 | 999999 | 40 | 60 | 2 | 0 | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5AMR | | | A |
| 411228L | 100 | 1 | 7908 | L | 1D728 | 1D728 | 780701 | 780911 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 412121L | 100 | 1 | 7908 | L | AX025 | OW001 | 780701 | 780911 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 412683L | 100 | 1 | 7908 | L | OV110 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 413066L | 100 | 1 | 7908 | L | OX030 | OW001 | 780701 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 413089L | 100 | 1 | 7911 | L | AW220 | OW001 | 791023 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 413332L | 100 | 1 | 7909 | L | AX179 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 413491L | 100 | 1 | 7909 | L | OV668 | OW001 | 780701 | 999999 | 45 | 100 | 10 | 10 | 99 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 8970 | | | A |
| 413642L | 100 | 1 | 7908 | L | OV030 | OW001 | 780701 | 780911 | 45 | 100 | | | | | | | | | | | | | | A |

COMMISSIONS BY POLICY

| POLICY# | % COMM PREM | PHASE | ISSUE YYMM | LOB | WRITING AGENT | PAYING AGENT | CONTRACT EFF. DATE | CONTRACT TERM. DATE | COMM AGE | 1ST YR RENEW % | RENEW DUR 1 | % | DUR 2 | % | DUR 3 | % | DUR 4 | % | DUR 5 | % | PLAN | Quarterly Bonus? | Reissue Bonus? | Commission on Reissue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 413709L | 100 | 1 | 7908 | L | OV415 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 414074L | 100 | 1 | 7907 | L | AW025 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 414257L | 100 | 1 | 7907 | L | AX315 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 50 | 20 | 10 | 5AMR | | | A |
| 414573L | 100 | 1 | 7908 | L | AW461 | OW001 | 780701 | 999999 | 60 | 160 | 4 | 5 | 6 | 0 | 10 | 0 | 99 | 2 | 0 | 0 | 5MDT | | | A |
| 414574L | 100 | 1 | 7908 | L | OV054 | OW001 | 780701 | 791023 | 40 | 245 | 10 | 5 | 11 | 105 | 20 | 10 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 414694L | 100 | 1 | 7910 | L | AW364 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 414795L | 100 | 1 | 7907 | L | OX952 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 414806L | 50 | 1 | 7910 | L | AW399 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 414806L | 50 | 1 | 7910 | L | OW289 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 415050L | 50 | 1 | 7908 | L | OV528 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 415050L | 50 | 1 | 7908 | L | OW041 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 415358L | 100 | 1 | 7907 | L | AX250 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 415398L | 100 | 1 | 7907 | L | OW289 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 415550L | 100 | 1 | 7909 | L | AW705 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| ...39L | 100 | 1 | 7909 | L | OV915 | OW001 | 780701 | 999999 | 50 | 200 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| ...8L | 100 | 1 | 7909 | L | AW626 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| ...6L | 100 | 1 | 7907 | L | OW264 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 416505L | 50 | 1 | 7909 | L | AW395 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 416505L | 50 | 1 | 7909 | L | OW287 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 416666L | 100 | 1 | 7908 | L | AX251 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 416666L | 100 | 1 | 7908 | L | OW790 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 417850L | 100 | 1 | 7909 | L | AX152 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 418797L | 100 | 1 | 8002 | L | OZ630 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 420047L | 100 | 1 | 8001 | L | OX468 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 420174L | 100 | 1 | 8001 | L | OZ283 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 420742L | 100 | 1 | 8001 | L | OV688 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 421602L | 100 | 1 | 7912 | L | AW412 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 50 | 20 | 10 | 5AMR | | | A |
| 422581L | 100 | 1 | 8002 | L | AZ460 | OW001 | 791023 | 999999 | 55 | 181 | 4 | 6 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 450017L | 100 | 1 | 7911 | L | AX903 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 450038L | 100 | 1 | 7911 | L | OX756 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMT | | | A |
| 450045L | 100 | 1 | 7912 | L | OX190 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 450270L | 100 | 1 | 7911 | L | OV997 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 450379L | 100 | 1 | 7911 | L | OW016 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 450610L | 100 | 1 | 7912 | L | OZ204 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 451022L | 100 | 1 | 7911 | L | OV451 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 451289L | 100 | 1 | 7912 | L | AX158 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| ...8L | 100 | 1 | 7910 | L | AX322 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| ...46L | 100 | 1 | 7911 | L | AX238 | OW001 | 791023 | 999999 | 30 | 265 | 10 | 5 | 11 | 100 | 20 | 10 | 99 | 2 | 0 | 0 | 5MDT | | | A |
| 452232L | 100 | 1 | 8001 | L | OW621 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| ...98L | 100 | 1 | 8001 | L | AW874 | OW001 | 791023 | 999999 | 50 | 225 | 10 | 5 | 11 | 100 | 20 | 10 | 99 | 2 | 0 | 0 | 5MDT | | | A |
| ...70L | 100 | 1 | 8001 | L | OW287 | OW001 | 791023 | 999999 | 50 | 200 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| ...687L | 100 | 1 | 7909 | L | OZ409 | OW001 | 780701 | 999999 | 50 | 200 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 454065L | 100 | 1 | 7912 | L | AW369 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 454092L | 100 | 1 | 7910 | L | AX548 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 455280L | 100 | 1 | 7910 | L | OW287 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 455320L | 100 | 1 | 7910 | L | OW808 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMT | | | A |
| 455386L | 50 | 1 | 7910 | L | AW987 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMT | | | A |
| 456618L | 100 | 1 | 7911 | L | AZ051 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 456456L | 50 | 1 | 7912 | L | AV461 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 456456L | 50 | 1 | 7912 | L | AW412 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 99 | 2 | 0 | 0 | 5MDT | | | A |
| 457206L | 100 | 1 | 8001 | L | OV155 | OW001 | 791023 | 999999 | 50 | 225 | 10 | 5 | 11 | 100 | 20 | 10 | 99 | 2 | 0 | 0 | 5MDT | | | A |
| 457391L | 100 | 1 | 7911 | L | AZ549 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 457660L | 100 | 1 | 7911 | L | OX886 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 457824L | 100 | 1 | 7910 | L | AZ406 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 457857L | 100 | 1 | 7911 | L | OX068 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 457872L | 100 | 1 | 7911 | L | OX341 | OW001 | 791023 | 999999 | 50 | 201 | 4 | 6 | 6 | 1 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 458209L | 100 | 1 | 7912 | L | OZ303 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |

COMMISSIONS BY POLICY

| POLICY# | % COMM PREM | PHASE | ISSUE YYMM | LOB | WRITING AGENT | PAYING AGENT | CONTRACT EFF. DATE | CONTRACT TERM. DATE | COMM AGE | 1ST YR RENEW % | RENEW DUR 1 | % | DUR 2 | % | DUR 3 | % | DUR 4 | % | DUR 5 | % | PLAN | Quarterly Bonus? | Reissue Bonus? | Commission on Reissue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 458213L | 100 | 1 | 8002 | L | OV715 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 459874L | 100 | 1 | 8002 | L | BL100 | BL100 | 101 | 999999 | 99 | 240 | 2 | 5 | 11 | 5 | 99 | 3 | 0 | 0 | 0 | 0 | 5AMR | Y | | B |
| 460000L | 100 | 1 | 7911 | L | 0X757 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMT | | | A |
| 460065L | 100 | 1 | 7911 | L | AW890 | OW001 | 791023 | 999999 | 50 | 201 | 4 | 6 | 8 | 1 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 460178L | 100 | 1 | 8002 | L | 0X793 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 460216L | 100 | 1 | 7912 | L | AV447 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 460812L | 100 | 1 | 8001 | L | AX128 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 461139L | 100 | 1 | 7912 | L | OV415 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 461827L | 100 | 1 | 7911 | L | OV415 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 462136L | 100 | 1 | 7910 | L | 0X873 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 8 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 462211L | 50 | 1 | 7911 | L | AZ421 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 462211L | 50 | 1 | 7911 | L | OZ472 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 462221L | 100 | 1 | 7910 | L | OV971 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 8 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 463501L | 100 | 1 | 8003 | L | AX575 | OW001 | 791023 | 999999 | 50 | 225 | 10 | 5 | 11 | 100 | 20 | 10 | 99 | 2 | 0 | 0 | 5MDT | | | A |
| ...14L | 100 | 1 | 7912 | L | 0X673 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| ...L | 100 | 1 | 8001 | L | OW287 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| ...L | 50 | 1 | 7912 | L | OW692 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 464197L | 50 | 1 | 7912 | L | AV883 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 464445L | 100 | 1 | 8001 | L | AX813 | OW001 | 791023 | 999999 | 50 | 201 | 4 | 6 | 8 | 1 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 464853L | 50 | 1 | 7911 | L | OW289 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 464853L | 50 | 1 | 7911 | L | AX041 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 465085L | 100 | 1 | 8001 | L | AX189 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 465225L | 100 | 1 | 8002 | L | AW445 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 465272L | 100 | 1 | 8002 | L | AX544 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 466302L | 100 | 1 | 7910 | L | 0X793 | OW001 | 780701 | 999999 | 45 | 240 | 4 | 5 | 8 | 0 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 466552L | 100 | 1 | 7912 | L | AW841 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 466553L | 100 | 1 | 7912 | L | AW841 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 466669L | 100 | 1 | 7910 | L | AW749 | OW001 | 780701 | 791023 | 30 | 265 | 10 | 5 | 11 | 105 | 20 | 10 | 99 | 2 | 0 | 0 | 5MDT | | | A |
| 467135L | 100 | 1 | 7911 | L | OZ055 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 467429L | 100 | 1 | 8001 | L | AW407 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 467452L | 100 | 1 | 8001 | L | AZ406 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | B |
| 467616L | 100 | 1 | 8001 | L | BL100 | BL100 | 101 | 999999 | 45 | 240 | 2 | 5 | 11 | 5 | 99 | 3 | 0 | 0 | 0 | 0 | 5AMT | Y | | A |
| 467616L | 100 | 1 | 7911 | L | AZ625 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 468693L | 100 | 1 | 7910 | L | AZ146 | OW001 | 780701 | 791023 | 50 | 225 | 10 | 5 | 11 | 105 | 20 | 10 | 99 | 2 | 0 | 0 | 5MDT | | | A |
| 468775L | 100 | 1 | 8001 | L | AX854 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 468986L | 100 | 1 | 8002 | L | BW134 | OW001 | 791023 | 999999 | 50 | 201 | 4 | 6 | 8 | 1 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| ...5L | 100 | 1 | 7912 | L | AW885 | OW001 | 791023 | 999999 | 30 | 265 | 10 | 5 | 11 | 100 | 20 | 10 | 99 | 2 | 0 | 0 | 5MDT | | | A |
| ...08L | 100 | 1 | 7912 | L | AW885 | OW001 | 791023 | 999999 | 50 | 225 | 5 | 5 | 10 | 0 | 11 | 100 | 20 | 10 | 99 | 2 | 5PRT | | | A |
| 470286L | 100 | 1 | 8001 | L | AX110 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| ...L | 50 | 1 | 8005 | L | 0X424 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| ...5L | 100 | 1 | 8002 | L | BX375 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 501380L | 100 | 1 | 8101 | L | ON086 | ON086 | 800822 | 810201 | 65 | 175 | 5 | 3 | 10 | 0 | 11 | 80 | 20 | 9 | 99 | 1 | 5PRT | | | A |
| 502239L | 100 | 1 | 8004 | L | BL100 | BL100 | 101 | 999999 | 45 | 240 | 2 | 5 | 11 | 5 | 99 | 3 | 0 | 0 | 0 | 0 | 5AMR | Y | | B |
| 503216L | 100 | 1 | 8002 | L | BW828 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 503371L | 100 | 1 | 8003 | L | AW407 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 503487L | 50 | 1 | 8008 | L | AX043 | OW001 | 791023 | 999999 | 50 | 225 | 5 | 5 | 10 | 0 | 11 | 100 | 20 | 10 | 99 | 2 | 5PRT | | | A |
| 503487L | 50 | 1 | 8008 | L | AW657 | OW001 | 791023 | 999999 | 50 | 225 | 5 | 5 | 10 | 0 | 11 | 100 | 20 | 10 | 99 | 2 | 5PRT | | | A |
| 503479L | 100 | 1 | 8004 | L | BX813 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 503561L | 100 | 1 | 8002 | L | OV580 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 506103L | 100 | 1 | 8004 | L | AV883 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 506285L | 100 | 1 | 8005 | L | AW388 | OW001 | 791023 | 999999 | 99 | 102 | 10 | 10 | 99 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 8987 | | | A |
| 506647L | 100 | 1 | 8004 | L | BV317 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 507168L | 50 | 1 | 8002 | L | OW112 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 507168L | 50 | 1 | 8002 | L | BX810 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 507820L | 100 | 1 | 8008 | L | 0X793 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 507820L | 100 | 2 | 8008 | L | 0X793 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 507997L | 100 | 1 | 8003 | L | AW663 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 8 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |

| POLICY# | % COMM PREM | PHASE | ISSUE YYMM | LOB | WRITING AGENT | PAYING AGENT | CONTRACT EFF. DATE | CONTRACT TERM. DATE | COMM AGE | 1ST YR RENEW % | RENEW DUR 1 | % | DUR 2 | % | DUR 3 | % | DUR 4 | % | DUR 5 | % | PLAN | Quarterly Bonus? | Reissue Bonus? | Commission on Reissue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 508543L | 100 | 1 | 8004 | L | BV317 | OW001 | 791023 | 999999 | 55 | 181 | 4 | 6 | 6 | 1 | 10 | 0 | 11 | 50 | 20 | 10 | 5AMR | | | A |
| 508553IL | 50 | 1 | 8003 | L | BV129 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 508551L | 50 | 1 | 8003 | L | OV336 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 509342L | 50 | 1 | 8005 | L | BX071 | OW001 | 791023 | 999999 | 65 | 205 | 5 | 5 | 10 | 0 | 11 | 100 | 20 | 10 | 99 | 2 | 5PRT | | | A |
| 509342L | 50 | 1 | 8005 | L | BV807 | OW001 | 791023 | 999999 | 65 | 205 | 5 | 5 | 10 | 0 | 11 | 100 | 20 | 10 | 99 | 2 | 5PRT | | | A |
| 509562L | 100 | 1 | 8005 | L | AW407 | OW001 | 791023 | 999999 | 60 | 180 | 4 | 5 | 6 | 0 | 10 | 0 | 11 | 50 | 20 | 10 | 5AMR | | | A |
| 511726L | 100 | 1 | 8003 | L | OX726 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 512127L | 100 | 1 | 8002 | L | BX908 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 512450L | 100 | 1 | 8003 | L | OV415 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMT | | | A |
| 512640L | 100 | 1 | 8003 | L | OW264 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMT | | | A |
| 512647L | 100 | 1 | 8001 | L | OX726 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 512818L | 100 | 1 | 8003 | L | BW191 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 513360L | 100 | 1 | 8006 | L | OZ835 | OW001 | 791023 | 999999 | 50 | 201 | 4 | 6 | 6 | 1 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | Y | | B |
| 514426L | 100 | 1 | 8004 | L | BL100 | BL100 | 101 | 999999 | 45 | 240 | 2 | 5 | 11 | 5 | 99 | 3 | 0 | 0 | 0 | 0 | 5AMR | | | A |
| ?6L | 100 | 1 | 8007 | L | OV651 | OW001 | 791023 | 999999 | 50 | 225 | 5 | 5 | 10 | 0 | 11 | 100 | 20 | 10 | 99 | 2 | 5PRT | | | B |
| ?L | 100 | 1 | 8004 | L | BL100 | BL100 | 101 | 999999 | 45 | 240 | 2 | 5 | 11 | 5 | 99 | 3 | 0 | 0 | 0 | 0 | 5AMR | Y | | |
| ?5L | 100 | 1 | 8002 | L | OX349 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 519222L | 100 | 1 | 8002 | L | BZ968 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 519363L | 100 | 1 | 8004 | L | BZ220 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 519858L | 100 | 1 | 8011 | L | BV612 | OW001 | 791023 | 999999 | 50 | 225 | 5 | 5 | 10 | 0 | 11 | 100 | 20 | 10 | 99 | 2 | 5PRT | | | A |
| 520087L | 100 | 1 | 8004 | L | AV668 | OW001 | 791023 | 999999 | 50 | 201 | 4 | 6 | 6 | 1 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 520472L | 100 | 1 | 8003 | L | AV790 | OW001 | 791023 | 999999 | 55 | 181 | 4 | 6 | 6 | 1 | 10 | 0 | 11 | 50 | 20 | 10 | 5AMR | | | A |
| 520978L | 50 | 1 | 8005 | L | OV328 | OW001 | 791023 | 999999 | 50 | 225 | 5 | 5 | 10 | 0 | 11 | 100 | 20 | 10 | 99 | 2 | 5PRT | | | A |
| 520979L | 50 | 1 | 8005 | L | BV445 | OW001 | 791023 | 999999 | 50 | 225 | 5 | 5 | 10 | 0 | 11 | 100 | 20 | 10 | 99 | 2 | 5PRT | | | A |
| 521247L | 100 | 1 | 8002 | L | AX841 | OW001 | 791023 | 999999 | 45 | 242 | 4 | 7 | 6 | 2 | 10 | 0 | 11 | 100 | 20 | 10 | 5AMR | | | A |
| 857062A | 100 | 1 | 8005 | L | 9500 | 9500 | 790201 | 999999 | 99 | 200 | 2 | 5 | 11 | 100 | 12 | 10 | 21 | 3 | 99 | 3 | 8950 | | | |
| 857122A | 100 | 1 | 8806 | L | 1D726 | 1D726 | 750210 | 999999 | 99 | 60 | 10 | 0 | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 51MD | | | |
| 857188A | 100 | 1 | 8807 | L | 1D726 | 1D726 | 750210 | 999999 | 99 | 60 | 2 | 0 | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 51XR | | | |
| 857268A | 100 | 1 | 8810 | L | 1D726 | 1D726 | 750210 | 999999 | 99 | 60 | 10 | 0 | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 51MD | | | |
| 857290A | 100 | 1 | 8810 | L | 1D726 | 1D726 | 750210 | 999999 | 99 | 60 | 10 | 0 | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 51MD | | | |
| 857332A | 100 | 1 | 8810 | L | 1D726 | 1D726 | 750210 | 999999 | 99 | 60 | 10 | 0 | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 51PR | | | |
| 857498L | 100 | 1 | 8907 | L | BL100 | BL100 | 101 | 999999 | 50 | 240 | 2 | 1 | 11 | 5 | 12 | 10 | 20 | 3 | 99 | 3 | 51PR | Y | | B |
| 857539A | 100 | 1 | 8910 | L | BL100 | BL100 | 101 | 999999 | 30 | 260 | 2 | 1 | 11 | 5 | 12 | 10 | 20 | 3 | 99 | 3 | 52MD | Y | | B |
| 857570A | 100 | 1 | 8911 | L | BL100 | BL100 | 101 | 999999 | 45 | 240 | 2 | 1 | 11 | 5 | 12 | 10 | 20 | 3 | 99 | 3 | 52MD | Y | | B |
| 857571A | 100 | 1 | 8911 | L | BL100 | BL100 | 101 | 999999 | 30 | 260 | 2 | 1 | 11 | 5 | 12 | 10 | 20 | 3 | 99 | 3 | 52MD | Y | | B |
| 857572A | 100 | 1 | 8911 | L | BL100 | BL100 | 101 | 999999 | 30 | 260 | 2 | 1 | 11 | 5 | 12 | 10 | 20 | 3 | 99 | 3 | 52AR | Y | Y | B |
| ?6L | 100 | 1 | 8911 | L | BL100 | BL100 | 101 | 999999 | 40 | 240 | 2 | 1 | 11 | 5 | 12 | 10 | 20 | 3 | 99 | 3 | 52AR | Y | Y | B |
| ?7L | 100 | 1 | 9003 | L | BL100 | BL100 | 101 | 999999 | 45 | 240 | 2 | 1 | 11 | 5 | 12 | 10 | 20 | 3 | 99 | 3 | 52AR | Y | Y | B |
| 857801L | 100 | 1 | 9004 | L | BL100 | BL100 | 101 | 999999 | 40 | 240 | 2 | 1 | 11 | 5 | 12 | 10 | 20 | 3 | 99 | 3 | 52AR | Y | Y | B |
| ?802L | 100 | 1 | 9004 | L | BL100 | BL100 | 101 | 999999 | 40 | 240 | 2 | 1 | 11 | 5 | 12 | 10 | 20 | 3 | 99 | 3 | 52AR | Y | Y | B |
| 818L | 100 | 1 | 9005 | L | BL100 | BL100 | 101 | 999999 | 30 | 260 | 2 | 1 | 11 | 5 | 12 | 10 | 20 | 3 | 0 | 0 | 8951 | | | |
| 857760L | 100 | 1 | 9102 | L | 1D726 | 1D726 | 750210 | 999999 | 99 | 60 | 2 | 0 | 99 | 0 | 12 | 10 | 20 | 5 | 99 | 5 | 514E | Y | | B |
| 859101L | 100 | 1 | 9110 | L | BL100 | BL100 | 101 | 999999 | 51 | 100 | 2 | 5 | 11 | 10 | 12 | 10 | 20 | 3 | 0 | 0 | 5P22 | Y | | B |
| 859113L | 100 | 1 | 9112 | L | BL100 | BL100 | 101 | 999999 | 44 | 240 | 2 | 5 | 11 | 10 | 12 | 10 | 20 | 5 | 99 | 5 | 514E | Y | | B |
| 859118L | 100 | 1 | 9111 | L | BL100 | BL100 | 101 | 999999 | 48 | 100 | 2 | 5 | 11 | 10 | 12 | 10 | 20 | 3 | 0 | 0 | 514G | Y | | B |
| 859135L | 100 | 1 | 9201 | L | BL100 | BL100 | 101 | 999999 | 50 | 240 | 2 | 10 | 11 | 5 | 12 | 10 | 20 | 3 | 0 | 0 | 514G | Y | | B |
| 859137L | 100 | 1 | 9112 | L | BL100 | BL100 | 101 | 999999 | 42 | 240 | 2 | 10 | 11 | 5 | 12 | 10 | 20 | 5 | 99 | 5 | 514E | Y | | B |
| 859541L | 100 | 1 | 9112 | L | BL100 | BL100 | 101 | 999999 | 30 | 100 | 2 | 5 | 11 | 10 | 12 | 10 | 20 | 3 | 0 | 0 | 5P22 | Y | | B |
| 859836L | 100 | 1 | 9201 | L | BL100 | BL100 | 101 | 999999 | 44 | 240 | 2 | 10 | 11 | 5 | 12 | 10 | 20 | 3 | 0 | 0 | 5P22 | Y | | B |
| 859987L | 100 | 1 | 9204 | L | BL100 | BL100 | 101 | 999999 | 43 | 240 | 2 | 10 | 11 | 5 | 12 | 10 | 20 | 3 | 0 | 0 | 5P22 | Y | | B |
| 860391L | 100 | 1 | 9206 | L | BL100 | BL100 | 101 | 999999 | 45 | 240 | 2 | 10 | 11 | 5 | 12 | 10 | 20 | 3 | 0 | 0 | 5P22 | | | |

# EXHIBIT 2



**U.S. Department of Justice**

United States Attorney
District of Connecticut

Connecticut Financial Center  (203) 821-3700
157 Church Street
P.O. Box 1824
New Haven, Connecticut  06510  Fax (203) 773-5373

March 21, 2003

Howard R. Wolfe, Esq.
Sundew International, Ltd.
Jeremiah Donovan, Esq.
Graham Matherne, Esq.
Charles G. Copeland, Esq.
Douglas J. Schmidt, Esq.
Susan Loving, Esq.
Steve A. Uhrynowycz, Esq.
Forrest B. Lammiman, Esq.
Lane Wharton, Esq.
David Slossberg, Esq.
James J. Calder, Esq.
Douglas S. Skalka, Esq.
Andrew B. Campbell, Esq.

    Re:    United States v. 277 Diamonds, et al
            Civil No. 3:02CV00889 (EBB)

Dear Counsel:

    Enclosed please find a copy of the Verified Complaint of Forfeiture and Warrant of Arrest in Rem in the above-captioned case. These documents were filed in District Court on May 22, 2002 and inadvertently not sent to counsel.

    Please feel free to contact me with any questions or concerns.

                                  Very truly yours,

                                  KEVIN J. O'CONNOR
                                UNITED STATES ATTORNEY

                                JULIE G. TURBERT
                                ASSISTANT U.S. ATTORNEY

JGT:jls
Enclosure

                                                R E C E I V E D

                                                MAR 2 6 2003